**Suham Polis MARROGI, a.k.a. Stagkouri Mandela Georgios, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

**No. 05–72641.**

United States Court of Appeals, Ninth Circuit.

Submitted April 5, 2010.*

Filed April 14, 2010.

Rose M. Kasusky, San Diego, CA, for Petitioner.

CAS–District Counsel, Office of the District Counsel Department of Homeland Security, San Diego, CA, Ronald E. Lefevre, Chief Counsel, Office of the District Counsel Department of Homeland Security, San Francisco, CA, Carolyn Vines Sapla, Esq., U.S. Department of Justice Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: RYMER, McKEOWN, and PAEZ, Circuit Judges.

MEMORANDUM **

Suham Polis Marrogi, a native and citizen of Iraq, petitions for review of the Board of Immigration Appeals' ("BIA") or-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

der dismissing her appeal from an immigration judge's ("IJ") denial of her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law and review for substantial evidence factual determinations. *See Husyev v. Mukasey*, 528 F.3d 1172, 1177 (9th Cir.2008). We grant the petition for review and remand.

The BIA assumed Marrogi established past persecution on account of her Chaldean Christian identity, but held changed circumstances in Iraq, namely the fall of the Ba'ath party, rebutted her presumption of future fear. After the BIA's decision, this court issued two decisions involving Chaldean Christians from Iraq, in which the court concluded that the evidence regarding the fall of Saddam Hussein and the Ba'ath party did not provide the agency with a basis to conclude that petitioners no longer feared religious persecution. *See Hanna v. Keisler*, 506 F.3d 933, 938 (9th Cir.2007); *Mousa v. Mukasey*, 530 F.3d 1025, 1030 (9th Cir.2008). Because, here, the government failed to make a sufficient showing regarding "whether [Marrogi] would likely fear religious persecution from others in post-Saddam Hussein Iraq," we remand Marrogi's asylum and withholding claims for further consideration of this issue. *Hanna*, 506 F.3d at 938; *see also Mousa*, 530 F.3d at 1030. Upon remand, the Board may wish to consider whether Marrogi's fear of future persecution is objectively reasonable in light of the current conditions in Iraq. *See Hanna*, 506 F.3d at 939.

We also remand because the BIA failed to consider in the first instance whether Marrogi should receive humanitarian asylum on the ground that there exists a "reasonable possibility" she may "suffer other serious harm" if removed to Iraq. *See Hanna*, 506 F.3d at 939 (stating petitioner appeared to qualify for humanitarian asylum based on the likely future harm he would suffer as a Christian in Iraq, but remanding for the BIA to consider the issue in the first instance); *see also Sagaydak v. Gonzales*, 405 F.3d 1035, 1040 (9th Cir.2005) (BIA is not free to ignore arguments raised by a party).

Finally, Marrogi contends that her statutory right to counsel and her due process rights were violated by the IJ's decision to proceed with a hearing when counsel failed to appear, and by the IJ's bias at subsequent hearings when counsel was present. In light of our remand, we do not reach these issues.

In light of our conclusions, we also remand Marrogi's CAT claim.

**PETITION FOR REVIEW GRANTED; REMANDED.**